B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
### Eastern District of Virginia

In re   **Vincent Colbert,**
     **Margaret Theresa Adams-Colbert**

Case No. ___**10-14691**_____

Debtors

Chapter _____**11**_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 1,165,000.00 | | |
| B - Personal Property | Yes | 5 | 137,630.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 1,648,113.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 580.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 13 | | 188,729.50 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | 16,600.83 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 3 | | | 18,498.00 |
| Total Number of Sheets of ALL Schedules | | 33 | | | |
| Total Assets | | | 1,302,630.00 | | |
| Total Liabilities | | | | 1,837,422.50 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court

### Eastern District of Virginia

In re    **Vincent Colbert,**
     **Margaret Theresa Adams-Colbert**

Case No. __**10-14691**__

Chapter _____**11**_____

Debtors

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | 0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | 0.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | 0.00 |
| Student Loan Obligations (from Schedule F) | 3,504.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | 0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | 0.00 |
| TOTAL | 3,504.00 |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | 16,600.83 |
| Average Expenses (from Schedule J, Line 18) | 18,498.00 |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | 13,888.34 |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | 512,258.00 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | 580.00 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | 0.00 |
| 4. Total from Schedule F | | 188,729.50 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | 700,987.50 |

B6A (Official Form 6A) (12/07)

.

In re    **Vincent Colbert,**                                                                         Case No. _____**10-14691**_____
        **Margaret Theresa Adams-Colbert**
                                                                              ,
                                        Debtors

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Condo, Cotton Hope Villas, Unit 324,155 Dillion Dr., Hilton Head, SC** | **Fee simple** | **J** | **21,500.00** | **103,807.00** |
| **Condo, Cotton Hope Villas, Unit 225,155 Dillion Dr., Hilton Head, SC** | **Fee simple** | **J** | **21,500.00** | **103,807.00** |
| **Condo, Woodlake Villas Unit 24, 96 Mathews Dr., Hilton Head, SC** | **Fee Simple** | **J** | **30,000.00** | **104,032.00** |
| **Condo, Woodlake Villas Unit 124, 96 Mathews Dr., Hilton Head, SC** | **Fee simple** | **J** | **30,000.00** | **70,058.00** |
| **Condo, The Oaks Villas Unit 66, 400 Wm Hilton Pkwy, Hilton Head, SC** | **Fee simple** | **J** | **23,000.00** | **73,315.00** |
| **Townhouse, 354 Valley Mill, Winchester, VA** | **Fee Simple** | **J** | **85,000.00** | **135,748.00** |
| **Townhouse, 358 Valley Mill Road, Winchester, VA 22602** | **Fee simple** | **J** | **92,000.00** | **127,829.00** |
| **Condo, Fox Chase at Exeter, 1103 Huntmaster Terrace, Unit 302, Leesburg, VA** | **Fee simple** | **J** | **112,000.00** | **162,815.00** |
| **Condo, Fiddlers Cove Resort, Unit 18-L, 45 Folly Field Rd., Hilton Head, SC** | **Fee simple** | **J** | **117,000.00** | **140,283.00** |
| **Condo, Fiddlers Cove Resort, Unit 6-E, 45 Folly Field Rd., Hilton Head, SC** | **Fee simple** | **J** | **117,000.00** | **139,564.00** |
| **Single Family Home, Rosetta Place, Ashburn, VA 20147** | **Fee simple** | **J** | **504,000.00** | **486,855.00** |
| **Timeshare at Marriott Barony Beach 5 Grasslawn Ave, Hilton Head, SC 28928** | **Perpetual timeshare interest** | **J** | **12,000.00** | **0.00** |

|  | Sub-Total > | **1,165,000.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **1,165,000.00** |  |

__0__    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

07/01/10  5:37PM

B6B (Official Form 6B) (12/07)

In re  **Vincent Colbert,**  Case No. __10-14691__
**Margaret Theresa Adams-Colbert**
,
Debtors

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Suntrust Checking (Dominion IV) ***7357** | J | 908.00 |
| | | **Wachovia Checking -- ****9218** | H | 1,617.00 |
| | | **Wachovia Checking -- ****8910** | W | 1,678.00 |
| | | **Wachovia Savings -- ****4657** | W | 436.00 |
| | | **Wachovia Money Market -- ****2445** | J | 325.00 |
| | | **Signal Financial Federal Credit Union Savings -- ***3923** | J | 122.00 |
| | | **Signal Financial Federal Credit Union Checking -- ***1255-20** | J | 126.00 |
| | | **Suntrust Checking (for Dominion One, LLC) *** 8087** | J | 5,400.00 |
| | | **Suntrust Checking (for Dominion III, LLC) -- ***8126** | J | 1,668.00 |
| | | **Suntrust Checking (for Dominion Two, LLC) -- ***8118** | J | 1,114.00 |
| | | **ScottTrade Account -- ***0416** | J | 425.00 |
| | | **Redstone Federal Credit Union -- ****349** | J | 6.00 |
| | | **Signal Financial Federal Credit Union Savings -- ***1255-00** | J | 276.00 |
| | | **Wachovia Checking (child's account, age 19) --- ***8494** | J | 6.00 |
| | | **Wachovia Savings (child's account, age 14) --- ***7797** | J | 111.00 |

Sub-Total >  14,218.00
(Total of this page)

__4__  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com  Best Case Bankruptcy

07/01/10 5:37PM

B6B (Official Form 6B) (12/07) - Cont.

In re  **Vincent Colbert,**
**Margaret Theresa Adams-Colbert**

Case No. ___**10-14691**___

_____,
Debtors

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Wachovia Savings (child's account, age 13) --- ***7807** | J | 122.00 |
| | | **Suntrust Checking (for Dominion Two Core) -- ***0436** | J | 21.00 |
| | | **Suntrust Checking (for Dominion III Core) -- ***0428** | J | 28.00 |
| | | **Wachovia Savings (child's account, age 19) --- ***6501** | J | 91.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | | **Various** | J | 200.00 |
| 7. Furs and jewelry. | | **Wedding Bands** | J | 100.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **Virginia Teachers Pension (not vested)** | W | 0.00 |
| | | **Fidelity 401(k)** | H | 88,000.00 |

|  | Sub-Total > | 88,562.00 |
|---|---|---|
| | (Total of this page) | |

Sheet ___**1**___ of ___**4**___ continuation sheets attached
to the Schedule of Personal Property

<span style="float:right">07/01/10  5:37PM</span>

B6B (Official Form 6B) (12/07) - Cont.

In re  **Vincent Colbert,**
     **Margaret Theresa Adams-Colbert**
                      Case No. **10-14691**
                   Debtors

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Interest (50%) in Dominion One, LLC.** | **H** | **0.00** |
| | | **Interest (50%) in Dominion One, LLC.** | **W** | **0.00** |
| | | **Interest (50%) in Dominion Two, LLC.** | **H** | **0.00** |
| | | **Interest (50%) in Dominion Two, LLC.** | **W** | **0.00** |
| | | **Interest (50%) in Dominion III, LLC.** | **H** | **0.00** |
| | | **Interest (50%) in Dominion III, LLC.** | **W** | **0.00** |
| | | **Interest (50%) in Dominion IV, LLC.** | **H** | **0.00** |
| | | **Interest (50%) in Dominion IV, LLC.** | **W** | **0.00** |
| | | **Interest (50%) in VT Enterprises, Inc.** | **H** | **0.00** |
| | | **Interest (50%) in VT Enterprises, Inc.** | **W** | **0.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Back Rent due for Oaks Villa 66 Property 1 month @ $750 = 750.00 3 months of late fees @ $50/month = 150.00** | **J** | **900.00** |
| | | **Back rent for Woodlake Villas 124 1 month @ 950.00 = 950.00** | **J** | **950.00** |
| | | **Returned check due to closed account at Suntrust -- Valley Mill 354 -- $200.00** | **J** | **200.00** |
| | | **Returned check due to closed account at Suntrust -- Valley Mill 358 -- $750.00** | **J** | **750.00** |
| | | **Back rent (initiated eviction) at Valley Mill 354 -- $3500** | **J** | **3,500.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

                                           Sub-Total >      **6,300.00**
                                      (Total of this page)

Sheet __2__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Vincent Colbert,**                       Case No.   **10-14691**
      **Margaret Theresa Adams-Colbert**
                                        Debtors

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2005 Nissan Quest SE (90,000 miles) in Fair condition** | J | 11,500.00 |
| | | **1998 BMW 318i (142000 miles) in Good condition** | J | 3,000.00 |
| | | **2008 Scion TC (6000 miles)** | J | 14,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Sub-Total >     **28,500.00**
(Total of this page)

Sheet  **3**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

01/10 5:37PM

**B6B (Official Form 6B) (12/07) - Cont.**

In re    **Vincent Colbert,**
     **Margaret Theresa Adams-Colbert**             Case No.    **10-14691**

_____ ,
Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Painting equipment, tools, miscellaneous for upkeep of property.** | J | 50.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---:|
| Sub-Total > (Total of this page) | 50.00 |
| Total > | 137,630.00 |

Sheet   **4**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

07/01/10 5:37PM

B6C (Official Form 6C) (4/10)

.

In re    **Vincent Colbert,**

       **Margaret Theresa Adams-Colbert**

Case No.    **10-14691**

                        Debtors

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds
$146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.)*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---:|---:|
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| **Wachovia Checking -- ****9218** | **Va. Code Ann. § 34-4** | **1,617.00** | **1,617.00** |
| **Wachovia Checking -- ****8910** | **Va. Code Ann. § 34-4** | **1,678.00** | **1,678.00** |
| **Suntrust Checking (for Dominion One, LLC) *** 8087** | **Va. Code Ann. § 34-4** | **5,400.00** | **5,400.00** |
| **ScottTrade Account -- ***0416** | **Va. Code Ann. § 34-4** | **425.00** | **425.00** |
| **Wachovia Checking (child's account, age 19) --- ***8494** | **Va. Code Ann. § 34-4** | **6.00** | **6.00** |
| **Wachovia Savings (child's account, age 14) --- ***7797** | **Va. Code Ann. § 34-4** | **111.00** | **111.00** |
| **Wachovia Savings (child's account, age 13) --- ***7807** | **Va. Code Ann. § 34-4** | **122.00** | **122.00** |
| **Wachovia Savings (child's account, age 19) --- ***6501** | **Va. Code Ann. § 34-4** | **91.00** | **91.00** |
| **Wearing Apparel** | | | |
| **Various** | **Va. Code Ann. § 34-26(4)** | **200.00** | **200.00** |
| **Furs and Jewelry** | | | |
| **Wedding Bands** | **Va. Code Ann. § 34-26(1a)** | **100.00** | **100.00** |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** | | | |
| **Virginia Teachers Pension (not vested)** | **Va. Code Ann. § 34-34** | **0.00** | **0.00** |
| **Fidelity 401(k)** | **Va. Code Ann. § 34-34** | **88,000.00** | **88,000.00** |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| **2005 Nissan Quest SE (90,000 miles) in Fair condition** | **Va. Code Ann. § 34-26(8)** | **2,000.00** | **11,500.00** |
| **2008 Scion TC (6000 miles)** | **Va. Code Ann. § 34-26(8)** | **2,000.00** | **14,000.00** |
| **Machinery, Fixtures, Equipment and Supplies Used in Business** | | | |
| **Painting equipment, tools, miscellaneous for upkeep of property.** | **Va. Code Ann. § 34-26(7)** | **50.00** | **50.00** |
| | Total: | **101,800.00** | **123,300.00** |

  **0**   continuation sheets attached to Schedule of Property Claimed as Exempt

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

**B6D (Official Form 6D) (12/07)**

In re **Vincent Colbert,**       Case No. **10-14691**
       **Margaret Theresa Adams-Colbert**

Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx6412**<br><br>**Bac Home Loans Servici**<br>**450 American St**<br>**Simi Valley, CA 93065** | | J | Opened  9/22/05  Last Active  3/01/10<br><br>**First Mortgage**<br><br>**Condo, Fiddlers Cove Resort, Unit 18-L,**<br>**45 Folly Field Rd., Hilton Head, SC** | | | | | |
| | | | Value $         **117,000.00** | | | | **140,283.00** | **23,283.00** |
| Account No. **xxxxx4984**<br><br>**Bac Home Loans Servici**<br>**450 American St**<br>**Simi Valley, CA 93065** | | J | Opened  9/22/05  Last Active  3/01/10<br><br>**Condo, Fiddlers Cove Resort, Unit 6-E,**<br>**45 Folly Field Rd., Hilton Head, SC** | | | | | |
| | | | Value $         **117,000.00** | | | | **139,564.00** | **22,564.00** |
| Account No. **xxx3535**<br><br>**Lender Business Process Servic**<br>**14523 SW Millikan Way**<br>**Suite 200**<br>**Beaverton, OR 97005** | | J | Opened  7/29/05  Last Active  1/01/10<br><br>**First Mortgage**<br><br>**Condo, Fox Chase at Exeter, 1103**<br>**Huntmaster Terrace, Unit 302,**<br>**Leesburg, VA** | | | | | |
| | | | Value $         **112,000.00** | | | | **162,815.00** | **50,815.00** |
| Account No. **xxxxxxxxxxxx7364**<br><br>**Morequity**<br>**5010 Carriage Dr**<br>**Evansville, IN 47715** | | J | Opened  4/04/08  Last Active  7/24/09<br><br>**Single Family Home, Rosetta Place,**<br>**Ashburn, VA 20147** | | | | | |
| | | | Value $         **504,000.00** | | | | **486,855.00** | **0.00** |
| **2**___ continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | **929,517.00** | **96,662.00** |

7/01/10 5:37PM

B6D (Official Form 6D) (12/07) - Cont.

In re **Vincent Colbert,**
**Margaret Theresa Adams-Colbert**

Case No. **10-14691**

_____,
                          Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. xxxxxxxx6062 | | | Opened 6/19/06 Last Active 3/12/10 | | | | | |
| Suntrust Mortgage/Cc 5 1001 Semmes Ave Richmond, VA 23224 | | J | Townhouse, 354 Valley Mill, Winchester, VA | | | | | |
| | | | Value $          85,000.00 | | | | 135,748.00 | 50,748.00 |
| Account No. xxxxxxxx4605 | | | Opened 9/19/06 Last Active 3/12/10 | | | | | |
| Suntrust Mortgage/Cc 5 1001 Semmes Ave Richmond, VA 23224 | | J | Townhouse, 358 Valley Mill Road, Winchester, VA  22602 | | | | | |
| | | | Value $          92,000.00 | | | | 127,829.00 | 35,829.00 |
| Account No. xxxxxxxxx0151 | | | Opened 7/28/06 Last Active 12/01/09 | | | | | |
| Suntrust Mortgage/Cc 5 1001 Semmes Ave Richmond, VA 23224 | | J | Condo, Cotton Hope Villas, Unit 225,155 Dillion Dr., Hilton Head, SC | | | | | |
| | | | Value $          21,500.00 | | | | 103,807.00 | 82,307.00 |
| Account No. xxxxxxxxx0250 | | | Opened 7/28/06 Last Active 1/01/10 | | | | | |
| Suntrust Mortgage/Cc 5 1001 Semmes Ave Richmond, VA 23224 | | J | First Mortgage<br><br>Condo, Cotton Hope Villas, Unit 324,155 Dillion Dr., Hilton Head, SC | | | | | |
| | | | Value $          21,500.00 | | | | 103,807.00 | 82,307.00 |
| Account No. xxxxxxxx4296 | | | Opened 1/12/05 Last Active 3/01/10 | | | | | |
| Suntrust Mortgage/Cc 5 1001 Semmes Ave Richmond, VA 23224 | | J | Condo, Woodlake Villas Unit 124, 96 Mathews Dr., Hilton Head, SC | | | | | |
| | | | Value $          30,000.00 | | | | 70,058.00 | 40,058.00 |

Sheet **1** of **2** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 541,249.00 | 291,249.00 |
|---|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6D (Official Form 6D) (12/07) - Cont.

In re **Vincent Colbert,**
    **Margaret Theresa Adams-Colbert**
                                      ,
                              Debtors

Case No.   **10-14691**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **xxxxxxxx3551** | | | | | May 2006 | | | | | |
| **Suntrust Mortgage/Cc 5** **1001 Semmes Ave** **Richmond, VA 23224** | | | J | | First Mortgage Condo, The Oaks Villas Unit 66, 400 Wm Hilton Pkwy, Hilton Head, SC | | | | | |
| | | | | | Value $                23,000.00 | | | | 73,315.00 | 50,315.00 |
| Account No. **xxxxxxxx7128** | | | | | Opened 11/08/05  Last Active  3/01/10 | | | | | |
| **Wells Fargo Hm Mortgag** **8480 Stagecoach Cir** **Frederick, MD 21701** | | | J | | Condo, Woodlake Villas Unit 24, 96 Mathews Dr., Hilton Head, SC | | | | | |
| | | | | | Value $                30,000.00 | | | | 104,032.00 | 74,032.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet  **2**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 177,347.00 | 124,347.00 |
| Total (Report on Summary of Schedules) | 1,648,113.00 | 512,258.00 |

B6E (Official Form 6E) (4/10)

.

In re    **Vincent Colbert,**                                                              Case No. ___**10-14691**_____
    **Margaret Theresa Adams-Colbert**
    _____,
                                    Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**2**___ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **Vincent Colbert,**
　　　　**Margaret Theresa Adams-Colbert**                                Case No.    **10-14691**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　,
　　　　　　　　　　　　　　　　Debtors

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Kenneth Colbert** <br> **4 Haven Drive** <br> **Savannah, GA 31406** | | J | **Make-ready activities on properties.** | | | | **80.00** | **0.00** <br><br> **80.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **0.00** |
| (Total of this page) | **80.00** | **80.00** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

01/10 5:37PM

B6E (Official Form 6E) (4/10) - Cont.

In re  **Vincent Colbert,**                                           Case No.  **10-14691**
 **Margaret Theresa Adams-Colbert**
                                                                    ,
                                    Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Karen Truxall** | | J | **Security deposit to be returned. (Huntmaster Terrace 302 tenant)** | | | | **500.00** | **0.00** <br><br> **500.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet  **2**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | **0.00** <br> **500.00** | **500.00** |
| Total (Report on Summary of Schedules) | **0.00** <br> **580.00** | **580.00** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re **Vincent Colbert,**
**Margaret Theresa Adams-Colbert**

Case No. __10-14691__

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **xxx7574** <br><br> **American Home Mtg Svci** <br> **4600 Regent Blvd Ste 200** <br> **Irving, TX 75063** | | | | J | **Opened 2/15/02 Last Active 10/01/03** <br> **Mortgage** | | | | **0.00** |
| Account No. **xxxxxxxxxxxxx1162** <br><br> **Amex** <br> **Po Box 297871** <br> **Fort Lauderdale, FL 33329** | | | H | | **Opened 9/01/84** | | | | **Unknown** |
| Account No. **xxxxxxx7190** <br><br> **Bac/Fleet-Bkcard** <br> **200 Tournament Dr** <br> **Horsham, PA 19044** | | | | J | **Opened 11/19/95 Last Active 8/01/98** | | | | **0.00** |
| Account No. **7345** <br><br> **Bank Of America** <br> **Po Box 17054** <br> **Wilmington, DE 19850** | | | | J | **Opened 3/15/97 Last Active 3/01/10** | | | | **21,361.00** |

__12__  continuation sheets attached

Subtotal
(Total of this page)

**21,361.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    S/N:42307-100329   Best Case Bankruptcy

07/01/10 5:37PM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vincent Colbert,**                                                        Case No. ___**10-14691**_____
       **Margaret Theresa Adams-Colbert**
                                                        ,
                                    Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **8896** <br><br> **Bank Of America** <br> **Po Box 1598** <br> **Norfolk, VA 23501** | | J | | Opened 10/24/00  Last Active  2/01/10 | | | | 10,561.00 |
| Account No. **xxxxxxxx6370** <br><br> **Bank Of America** <br> **4161 Piedmont Pkwy** <br> **Greensboro, NC 27410** | | J | | Opened  8/10/05  Last Active  4/01/08 Mortgage | | | | 0.00 |
| Account No. **4161** <br><br> **Bank Of America** <br> **Po Box 17054** <br> **Wilmington, DE 19850** | | W | | Opened  8/29/03  Last Active 12/01/08 | | | | 0.00 |
| Account No. **0378** <br><br> **Bank Of America** <br> **Po Box 1598** <br> **Norfolk, VA 23501** | | H | | Opened 10/02/89  Last Active  4/04/00 | | | | Unknown |
| Account No. **xxxxxxxxxx1001** <br><br> **Bb&T** <br> **Po Box 1847** <br> **Wilson, NC 27894** | | J | | Opened  2/25/05 Automobile | | | | 0.00 |

Sheet no. __**1**___ of __**12**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **10,561.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Vincent Colbert,**
    **Margaret Theresa Adams-Colbert**

Case No.   **10-14691**

                                       Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxx9267** <br><br>**Cap One** <br>**Po Box 85520** <br>**Richmond, VA 23285** | | H | Opened 10/29/07  Last Active  1/20/10 <br>PersonalLoan | | | | 24,103.00 |
| Account No. **xxxxxxxx8984** <br><br>**Cap One** <br>**Po Box 85520** <br>**Richmond, VA 23285** | | H | Opened  9/13/05  Last Active  1/01/10 | | | | 14,044.00 |
| Account No. **xxxxxxx4918** <br><br>**Cap One** <br>**Po Box 85520** <br>**Richmond, VA 23285** | | W | Opened  1/01/88 | | | | 0.00 |
| Account No. **xxxxxxx0080** <br><br>**Capital One, N.A.** <br>**2730 Liberty Ave** <br>**Pittsburgh, PA 15222** | | J | Opened  3/28/07  Last Active  1/01/10 <br>ChargeAccount | | | | 23,566.00 |
| Account No. **xxxxxxx4654** <br><br>**Chase** <br>**Po Box 15298** <br>**Wilmington, DE 19850** | | W | Opened  8/02/07  Last Active  2/01/10 | | | | 21,372.00 |

Sheet no. **2** of **12** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

83,085.00

07/01/10  5:37PM

B6F (Official Form 6F) (12/07) - Cont.

In re **Vincent Colbert,**     Case No. **10-14691**
    **Margaret Theresa Adams-Colbert**
_____,
Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxx3533**<br><br>**Chase**<br>**Po Box 15298**<br>**Wilmington, DE 19850** | | H | | **Opened 8/25/99 Last Active 3/01/10** | | | | 20,199.00 |
| Account No. **xxxxxxxx5589**<br><br>**Chase**<br>**Po Box 15298**<br>**Wilmington, DE 19850** | | H | | **Opened 4/22/02 Last Active 2/01/10** | | | | 19,492.00 |
| Account No. **xxxxxxxx8018**<br><br>**Chase**<br>**Po Box 15298**<br>**Wilmington, DE 19850** | | J | | **Opened 10/17/95 Last Active 2/01/10** | | | | 7,784.00 |
| Account No. **xxxxxxxx5064**<br><br>**Chase**<br>**Po Box 15298**<br>**Wilmington, DE 19850** | | W | | **Opened 9/07/00 Last Active 3/01/10** | | | | 7,494.00 |
| Account No. **xxxxxx0085**<br><br>**Chase**<br>**800 Brooksedge Blvd**<br>**Westerville, OH 43081** | | H | | **Opened 9/30/98** | | | | **Unknown** |

Sheet no. **3** of **12** sheets attached to Schedule of        Subtotal
Creditors Holding Unsecured Nonpriority Claims        (Total of this page)     **54,969.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vincent Colbert,**                                                                       Case No. ___**10-14691**_____
    **Margaret Theresa Adams-Colbert**
_____,
                               Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxx1003**<br><br>**Citi**<br>**Po Box 6497**<br>**Sioux Falls, SD 57117** | | H | Opened  5/01/95  Last Active  1/01/98 | | | | **0.00** |
| Account No. **xxxxxxxx4148**<br><br>**Citi**<br>**Po Box 6241**<br>**Sioux Falls, SD 57117** | | W | Opened  8/01/98  Last Active  9/02/99 | | | | **Unknown** |
| Account No.<br><br>**Cotton Hope**<br>**c/o High Tide Associates**<br>**PO Box 7665**<br>**Hilton Head Island, SC 29928** | | J | Regime fees for Cotton Hope unites plus rekeying a door lock. | | | | **980.00** |
| Account No. **xxxxxxxx7060**<br><br>**Discover Fin Svcs Llc**<br>**Po Box 15316**<br>**Wilmington, DE 19850** | | J | Opened  2/16/00  Last Active  9/14/00 | | | | **0.00** |
| Account No. **xxxxxxxx1019**<br><br>**Discover Fin Svcs Llc**<br>**Po Box 15316**<br>**Wilmington, DE 19850** | | W | Opened  2/15/96  Last Active  8/03/00 | | | | **0.00** |

Sheet no. __**4**___ of __**12**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**980.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vincent Colbert,**
**Margaret Theresa Adams-Colbert**

Case No. ___**10-14691**___

_____,
Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxxxxx1054** | | | | Opened  2/15/96  Last Active  5/10/00 | | | | |
| **Discover Fin Svcs Llc** **Po Box 15316** **Wilmington, DE 19850** | | H | | | | | | **Unknown** |
| Account No. **1855** | | | | Opened  7/16/04  Last Active  2/01/10 | | | | |
| **Fia Csna** **Po Box 17054** **Wilmington, DE 19850** | | H | | | | | | **6,558.00** |
| Account No. **6819** | | | | Opened  8/01/03 **CreditCard** | | | | |
| **Fia Csna** **Po Box 15026** **Wilmington, DE 19850** | | W | | | | | | **0.00** |
| Account No. **9273** | | | | Opened  8/01/03  Last Active 11/01/05 **AttorneyFees** | | | | |
| **Fia Csna** **P.O. Box 17054** **Wilmington, DE 19884** | | W | | | | | | **0.00** |
| Account No. | | | | Regime fees for Fiddlers Cove properties 18L, 6E. (One month) | | | | |
| **Fiddlers Cove Beach and Racque** **c/o IMC Resort Services** **PO Box 105007** **Atlanta, GA 30348-5007** | | J | | | | | | **1,060.00** |

Sheet no. _**5**___ of _**12**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**7,618.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Vincent Colbert,**
      **Margaret Theresa Adams-Colbert**
                                                                    Case No. _____**10-14691**_____
_____,
                            Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxxxxxx4891** | | | | | Opened 12/30/97 Last Active 8/01/02 Mortgage | | | | |
| **First Horizon Home Loa** **4000 Horizon Way** **Irving, TX 75063** | | J | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **xxxxxxxx8949** | | | | | Opened 7/29/05 Last Active 9/25/08 Mortgage | | | | |
| **First Horizon Home Loa** **4000 Horizon Way** **Irving, TX 75063** | | J | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **xxxxxxx1150** | | | | | Opened 6/27/00 Last Active 7/13/01 ChargeAccount | | | | |
| **Gemb/Home Design-Floor** **Po Box 981439** **El Paso, TX 79998** | | J | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **xx0411** | | | | | Opened 10/14/95 ChargeAccount | | | | |
| **Gemb/Jcp** **Po Box 984100** **El Paso, TX 79998** | | J | | | | | | | |
| | | | | | | | | | **Unknown** |
| Account No. **xxxxxxxx1573** | | | | | Opened 8/06/02 Last Active 7/07/05 Mortgage | | | | |
| **Homeq Servicing** **Po Box 13716** **Sacramento, CA 95853** | | J | | | | | | | |
| | | | | | | | | | **0.00** |

Sheet no. __**6**___ of __**12**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

07/01/10  5:37PM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vincent Colbert,**
    **Margaret Theresa Adams-Colbert**

Case No. ___**10-14691**___

                    Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxx7268** <br><br> **Homeq Servicing** <br> **Po Box 13716** <br> **Sacramento, CA 95853** | | J | Opened  4/04/08  Last Active  6/30/08 <br> **Mortgage** | | | | 0.00 |
| Account No. **xxxxxxxx2287** <br><br> **Hsbc Bank** <br> **Po Box 5253** <br> **Carol Stream, IL 60197** | | W | Opened  7/29/09  Last Active 10/02/09 | | | | 0.00 |
| Account No. **xxxxxxxx7752** <br><br> **Kohls/Chase** <br> **N56 W 17000 Ridgewood Dr** <br> **Menomonee Falls, WI 53051** | | W | Opened 10/07/01  Last Active 12/04/01 | | | | 0.00 |
| Account No. **xxxx0128** <br><br> **Marriott Ownership** <br> **1200 Us Highway 98 S Ste** <br> **Lakeland, FL 33801** | | J | Opened  6/10/05  Last Active  9/12/05 <br> **Mortgage** | | | | 0.00 |
| Account No. **xxx8001** <br><br> **Nelnet Lns** <br> **Po Box 1649** <br> **Denver, CO 80201** | | W | Opened  9/25/90 <br> **Educational** | | | | **Unknown** |

Sheet no. _**7**___ of _**12**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

07/01/10  5:37PM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vincent Colbert,**
       **Margaret Theresa Adams-Colbert**
                                                                    Case No. ___**10-14691**_____
                                                          ,
                                    Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Oaks Villa**<br>**c/o HPR**<br>**PO Box 1836**<br>**Bluffton, SC 29910** | | J | **Oaks Valley Regime fees for Oaks Villas Unit 66. (3 months)** | | | | **1,180.50** |
| Account No. **xxxxxxxxxxxxxxxxxxx0817**<br><br>**Sallie Mae**<br>**Po Box 9500**<br>**Wilkes Barre, PA 18773** | | W | **Opened  8/17/09  Last Active  4/01/10**<br>**Educational** | | | | **3,504.00** |
| Account No. **xxxxxxx5923**<br><br>**Sears/Cbsd**<br>**Po Box 6189**<br>**Sioux Falls, SD 57117** | | H | **Opened 12/14/08  Last Active 10/16/09**<br>**ChargeAccount** | | | | **0.00** |
| Account No. **xxxxxxxxxxx0475**<br><br>**Sears/Cbsd**<br>**Po Box 6189**<br>**Sioux Falls, SD 57117** | | W | **Opened  3/01/85  Last Active  2/01/03** | | | | **0.00** |
| Account No. **xxxxx4843**<br><br>**Sears/Cbsd**<br>**Po Box 6189**<br>**Sioux Falls, SD 57117** | | H | **Opened  3/01/82  Last Active  3/01/95**<br>**ChargeAccount** | | | | **0.00** |

Sheet no. __**8**___ of __**12**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **4,684.50**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vincent Colbert,**                                          Case No. ___**10-14691**___
       **Margaret Theresa Adams-Colbert**
                                                    ,
                              Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxx0010** <br><br> **Signfinfcu** <br> **3015 University Blvd West** <br> **Kensington, MD 20895-1936** | | J | Opened 9/01/99 Last Active 5/01/10 ConventionalRealEstateMortgage (also duplicate account number of ****2311) | | | X | 5,471.00 |
| Account No. **xxxxxxxx4001** <br><br> **Signfinfcu** <br> **3015 University Blvd West** <br> **Kensington, MD 20895-1936** | | J | Opened 3/01/05 Last Active 3/01/06 Automobile | | | | 0.00 |
| Account No. **xxxxxxx4016** <br><br> **Signfinfcu** <br> **3015 University Blvd West** <br> **Kensington, MD 20895-1936** | | J | Opened 10/01/00 Last Active 8/01/02 | | | | 0.00 |
| Account No. **xxxxxxxxx3934** <br><br> **Suntrust** <br> **1001 Semmes Avenue  Rvw 3004** <br> **Richmond, VA 23224** | | J | Opened 9/01/04 Last Active 8/01/05 Mortgage | | | | **Unknown** |
| Account No. **xxxxxxxx3496** <br><br> **Suntrust Mortgage/Cc 5** <br> **1001 Semmes Ave** <br> **Richmond, VA 23224** | | J | Opened 6/01/04 Last Active 10/26/05 Mortgage | | | | 0.00 |

Sheet no. __**9**___ of __**12**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **5,471.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Vincent Colbert,**     Case No. _____**10-14691**_____
     **Margaret Theresa Adams-Colbert**
_____,
                              Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxx0370** <br><br> **Suntrust Mortgage/Cc 5** <br> **1001 Semmes Ave** <br> **Richmond, VA 23224** | | J | **Opened  6/03/04  Last Active  8/26/05** <br> **Mortgage** | | | | 0.00 |
| Account No. **xxxxxxxxxxxx6143** <br><br> **Thd/Cbsd** <br> **Po Box 6497** <br> **Sioux Falls, SD 57117** | | H | **Opened  4/16/93  Last Active  3/23/98** <br> **ChargeAccount** | | | | 0.00 |
| Account No. **xxxxxxxxxxxxx0001** <br><br> **Toyota Motor Credit** <br> **3975 Fair Ridge Dr Ste 3** <br> **Fairfax, VA 22033** | | J | **Opened  8/24/07  Last Active  4/16/08** <br> **Automobile** | | | | 0.00 |
| Account No. **xxxxxxxx4293** <br><br> **Unvl/Citi** <br> **Po Box 6241** <br> **Sioux Falls, SD 57117** | | H | **Opened  2/09/99** | | | | **Unknown** |
| Account No. **xxxxxxxxxxxxx1998** <br><br> **Wells Fargo Bank Nv Na** <br> **Po Box 31557** <br> **Billings, MT 59107** | | J | **Opened  9/10/04  Last Active  8/01/05** <br> **Mortgage** | | | | 0.00 |

Sheet no. __**10**__ of __**12**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com     Best Case Bankruptcy

07/01/10  5:37PM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vincent Colbert,**  Case No. ____**10-14691**____
**Margaret Theresa Adams-Colbert**

_____,
Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. xxxxxxxxxxxx1998 | | | | Opened 5/20/04  Last Active 9/01/04 Mortgage | | | | |
| **Wells Fargo Bank Nv Na Po Box 31557 Billings, MT 59107** | J | | | | | | | 0.00 |
| Account No. xxxxxxxx6808 | | | | Opened 10/16/03  Last Active 7/26/05 Mortgage | | | | |
| **Wells Fargo Hm Mortgag 8480 Stagecoach Cir Frederick, MD 21701** | J | | | | | | | 0.00 |
| Account No. xxxxxxxx6138 | | | | Opened 10/17/03  Last Active 8/26/05 Mortgage | | | | |
| **Wells Fargo Hm Mortgag 8480 Stagecoach Cir Frederick, MD 21701** | H | | | | | | | 0.00 |
| Account No. xxxxxxxxxxx0913 | | | | Opened 1/14/05  Last Active 9/23/05 Mortgage | | | | |
| **Wf/Wb Po Box 3117 Winston Salem, NC 27102** | J | | | | | | | 0.00 |
| Account No. xxxxxxxxxxx6297 | | | | Opened 8/13/02  Last Active 8/11/05 Mortgage | | | | |
| **Wf/Wb Po Box 3117 Winston Salem, NC 27102** | J | | | | | | | 0.00 |

Sheet no. __11__ of __12__ sheets attached to Schedule of  Subtotal  0.00
Creditors Holding Unsecured Nonpriority Claims  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Vincent Colbert,**
**Margaret Theresa Adams-Colbert**
_____,
                              Debtors

Case No. ____**10-14691**_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxxxxxx7128**<br><br>**Wfm/Wbm**<br>**3480 Stateview Blvd Bldg**<br>**Fort Mill, SC 29715** | | J | | | Opened 11/08/05  Last Active  9/29/09 Mortgage | | | | 0.00 |
| Account No. **x4784**<br><br>**Wfnnb/New York & Compa**<br>**220 W Schrock Rd**<br>**Westerville, OH 43081** | | W | | | Opened  6/01/85 ChargeAccount | | | | 0.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. __**12**__ of __**12**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **0.00**

Total
(Report on Summary of Schedules)       **188,729.50**

B6G (Official Form 6G) (12/07)

.

In re  **Vincent Colbert,**
     **Margaret Theresa Adams-Colbert**

Case No.     **10-14691**

                         Debtors

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **David Repass**<br>**354 Valley Mill Rd**<br>**Winchester, VA 22602** | **Residential lease, Lessor.** |
| **Dora and Beatriz Ramirez**<br>**Fiddlers Cove Resort; Unit 6E**<br>**Hilton Head Island, SC 29928** | **Residential lease, Lessor.** |
| **Elihu Rivera**<br>**Fiddlers Cove Resort; Unit 18L**<br>**Hilton Head Island, SC 29928** | **Residential lease, Lessor.** |
| **Hector and Patricia Bezan Espi**<br>**Oaks Villas Unit 66**<br>**400 Wm Hilton Parkway**<br>**Hilton Head Island, SC 29928** | **Residential lease, Lessor.** |
| **Jim and Donna Osborn**<br>**Woodlake Villas No. 24**<br>**96 Mathews Drive**<br>**Hilton Head Island, SC 29928** | **Residential lease, Lessor.** |
| **Michael and Rebecca Kremkau**<br>**1103 Huntmaster Terrace**<br>**Unit 302**<br>**Leesburg, VA 20176** | **Residential lease, Lessor.** |
| **Monica Marple, Jason Tallman**<br>**358 Valley Mill Rd**<br>**Winchester, VA 22602** | **Residential lease, Lessor.** |
| **Richard Kadesch**<br>**Woodlake Villas Number 124**<br>**96 Mathews Drive**<br>**Hilton Head Island, SC 29928** | **Residential lease, Lessor.** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Vincent Colbert,**
     **Margaret Theresa Adams-Colbert**

Case No. ___**10-14691**_____

_____,
                 Debtors

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6I (Official Form 6I) (12/07)

In re  **Vincent Colbert**
       **Margaret Theresa Adams-Colbert**                              Case No.   **10-14691**
                            Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S):<br>Son<br>Son<br>Son | AGE(S):<br>13<br>14<br>19 |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Auditor** | **Teacher** |
| Name of Employer | **SRA International** | **Loudoun County Public Schools** |
| How long employed | **12 years** | **10 years** |
| Address of Employer | **4300 Fair Lakes Court**<br>**Fairfax, VA 22033** | **25100 Education Dr.**<br>**Ashburn, VA 20148** |

| INCOME: (Estimate of average or projected monthly income at time case filed) | | DEBTOR | | SPOUSE |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions  (Prorate if not paid monthly) | $ | 9,679.44 | $ | 4,208.34 |
| 2. Estimate monthly overtime | $ | 0.00 | $ | 0.00 |
| 3. SUBTOTAL | $ | 9,679.44 | $ | 4,208.34 |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
|     a.  Payroll taxes and social security | $ | 1,812.83 | $ | 568.00 |
|     b.  Insurance | $ | 569.84 | $ | 0.00 |
|     c.  Union dues | $ | 0.00 | $ | 47.84 |
|     d.  Other (Specify)       **See Detailed Income Attachment** | $ | 608.44 | $ | 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | 2,991.11 | $ | 615.84 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | 6,688.33 | $ | 3,592.50 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | 0.00 | $ | 0.00 |
| 8. Income from real property | $ | 3,160.00 | $ | 3,160.00 |
| 9. Interest and dividends | $ | 0.00 | $ | 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of<br>     dependents listed above | $ | 0.00 | $ | 0.00 |
| 11. Social security or government assistance<br>(Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 12. Pension or retirement income | $ | 0.00 | $ | 0.00 |
| 13. Other monthly income<br>(Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | 3,160.00 | $ | 3,160.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | 9,848.33 | $ | 6,752.50 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | | $ | 16,600.83 |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
    **Rental market in South Carolina and Virginia is unstable and fluctuations may have a negative impact in the future**
    **on rental property income.**

B6I (Official Form 6I) (12/07)

In re   **Vincent Colbert**
**Margaret Theresa Adams-Colbert**                                    Case No.   **10-14691**
                          Debtor(s)

## SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)
### Detailed Income Attachment

**Other Payroll Deductions:**

| | | | |
|---|---|---|---|
| **401(k) loan 5** | $ | **370.42** | $ | **0.00** |
| **401(k) loan 6** | $ | **222.26** | $ | **0.00** |
| **Hyatt Met law (prepaid legal plan)** | $ | **15.76** | $ | **0.00** |
| **Total Other Payroll Deductions** | $ | **608.44** | $ | **0.00** |

B6J (Official Form 6J) (12/07)

In re  **Vincent Colbert**
       **Margaret Theresa Adams-Colbert**                    Case No.  **10-14691**
                            Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐  Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 3,820.00 |
|     a. Are real estate taxes included?  Yes  **X**   No ___ | | |
|     b. Is property insurance included?  Yes  **X**   No ___ | | |
| 2. Utilities:   a. Electricity and heating fuel | $ | 250.00 |
|            b. Water and sewer | $ | 60.00 |
|            c. Telephone | $ | 200.00 |
|            d. Other  **Cable** | $ | 100.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 100.00 |
| 4. Food | $ | 1,400.00 |
| 5. Clothing | $ | 150.00 |
| 6. Laundry and dry cleaning | $ | 50.00 |
| 7. Medical and dental expenses | $ | 416.00 |
| 8. Transportation (not including car payments) | $ | 400.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 200.00 |
| 10. Charitable contributions | $ | 100.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|            a. Homeowner's or renter's | $ | 0.00 |
|            b. Life | $ | 0.00 |
|            c. Health | $ | 0.00 |
|            d. Auto | $ | 80.00 |
|            e. Other | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
|       (Specify) | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|            a. Auto | $ | 0.00 |
|            b. Other | $ | 0.00 |
|            c. Other | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| 17. Other  **See Detailed Expense Attachment** | $ | 11,172.00 |

| | | |
|---|---|---:|
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 18,498.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

| | | |
|---|---|---:|
| 20. STATEMENT OF MONTHLY NET INCOME | | |
| a.    Average monthly income from Line 15 of Schedule I | $ | 16,600.83 |
| b.    Average monthly expenses from Line 18 above | $ | 18,498.00 |
| c.    Monthly net income (a. minus b.) | $ | -1,897.17 |

**B6J (Official Form 6J) (12/07)**

In re    **Vincent Colbert**
      **Margaret Theresa Adams-Colbert**           Case No.    **10-14691**
Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)
## Detailed Expense Attachment

**Other Expenditures:**

| | | |
|---|---|---:|
| **Rental home mortgages and HOA Fees** | $ | **10,652.00** |
| **10% management fees on selected properties** | $ | **288.00** |
| **Personal property taxes** | $ | **232.00** |
| **Total Other Expenditures** | $ | **11,172.00** |

| LLC | Property Location | Current Rental Income | 10% Mngt. Fee | Mortgage Payment + Escrow | HOA + Flood Ins. | Repairs/ Make Ready Exp | Utilities and Internet Access | Accounting and Bank Charges | Personal Property Taxes | Current Monthly Net |
|------|------|------|------|------|------|------|------|------|------|------|
| D-I | Cotton Hope Unit 324 155 Dillion Rd. HHI, SC | $0 | $0 | $725 | $380 | $23 | $8 | | $226 | ($1,362) |
| D-I | Cotton Hope Unit 225 155 Dillion Rd. HHI, SC | $0 | $0 | $725 | $380 | $23 | $8 | | $226 | ($1,362) |
| D-II | Woodlake Unit 24, 96 Mathews Drive, HHI, SC | $675 | $68 | $669 | $390 | | $8 | | $1,373 | ($1,833) |
| D-IV | Woodlake Unit 124, 96 Mathews Drive, HHI, SC | $900 | $90 | $378 | $390 | | $8 | | $262 | ($228) |
| D-IV | Fiddlers Cove Unit 18-L, 45 Folly Field Rd. HHI, | $650 | $65 | $913 | $315 | | $8 | | $258 | ($909) |
| D-III | Fiddlers Cove Unit 6-E, 45 Folly Field Rd. HHI, | $650 | $65 | $916 | $315 | | $8 | | $245 | ($899) |
| D-III | Oaks Villas, Unit 66, 400 Wm Hilton Pkwy, HHI, | $700 | $0 | $490 | $344 | | $8 | | $194 | ($336) |
| D-III | Valley Mill 354, Winchester, VA | $750 | $0 | $880 | $115 | | $8 | | $0 | ($253) |
| D-I | Valley Mill 358, Winchester, VA | $750 | $0 | $834 | $115 | | $8 | | $0 | ($207) |
| D-I | 1103 Huntmaster Terrace Unit 302, | $1,245 | $0 | $1,110 | $268 | | $8 | | $0 | ($141) |
| | | $6,320 | $288 | $7,640 | $3,012 | | $80 | $0 | $2,784 | ($7,530) |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of Virginia

In re  **Vincent Colbert**
**Margaret Theresa Adams-Colbert**                                                    Case No.   **10-14691**

_____
                                              Debtor(s)          Chapter     **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **35** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **July  1, 2010**                          Signature   **/s/ Vincent Colbert**
                                                          **Vincent Colbert**
                                                          Debtor

Date  **July  1, 2010**                          Signature   **/s/ Margaret Theresa Adams-Colbert**
                                                          **Margaret Theresa Adams-Colbert**
                                                          Joint Debtor

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
### Eastern District of Virginia

In re    **Vincent Colbert**                     Case No.    **10-14691**
      **Margaret Theresa Adams-Colbert**

                                    Debtor(s)           Chapter    **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None

☐   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$21,041.70** | **2010 YTD: Wife Loudoun County Public Schools** |
| **$50,500.08** | **2009: Wife Loudoun County Public Schools** |
| **$46,051.95** | **2008: Wife Loudoun County Public Schools** |
| **$48,386.34** | **2010 YTD: Husband SRA** |
| **$104,593.39** | **2009: Husband SRA** |
| **$101,726.35** | **2008: Husband SRA** |
| **$11,412.00** | **2010 YTD: Both Dominion One** |
| **$19,846.00** | **2009: Both Dominion One** |

| AMOUNT | SOURCE |
|---|---|
| **$14,400.00** | **2008: Both Dominion One** |
| **$2,863.00** | **2010 YTD: Both Dominion Two** |
| **$2,396.00** | **2009: Both Dominion Two** |
| **$4,465.00** | **2008: Both Dominion Two** |
| **$9,175.00** | **2010 YTD: Both Dominion III** |
| **$15,487.00** | **2009: Both Dominion III** |
| **$29,750.00** | **2008: Both Dominion III** |
| **$7,150.00** | **2010 YTD: Both Dominion IV** |
| **$18,283.00** | **2009: Both Dominion IV** |
| **$17,602.00** | **2008: Both Dominion IV** |

## 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

## 3. Payments to creditors

None
☐

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Morequity**<br>**5010 Carriage Dr**<br>**Evansville, IN 47715** | **Mar-May 2010 (for principal residence)** | **$11,460.00** | **$486,855.00** |

None
■

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ■  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ■  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None ☐  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Christian Fellowship Church Ashburn, VA 20146** | **Church** | **Throughout year** | **$1359, cash.** |
| **Hope Center Washington, DC 20001** | **nonprofit organization** | **monthly** | **approximately $240** |

### 8.  Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9.  Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Pesner Kawamoto Conway**<br>**7926 Jones Branch Drive**<br>**Suite 930**<br>**Mc Lean, VA 22102** | **June 3, 2010.** | **$7000 for legal fees plus $1189 for costs.** |

### 10.  Other transfers

None
■

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11.  Closed financial accounts

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Suntrust**<br>**1001 Semmes Avenue  Rvw 3004**<br>**Richmond, VA 23224** | **Checking -- ****1075; $57.14** | **$57.14; Nov. 30, 2009** |
| **Suntrust**<br>**1001 Semmes Avenue  Rvw 3004**<br>**Richmond, VA 23224** | **Savings -- ****7932; $249.02** | **$249.02; December 31 2009;** |

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **21248 Rosetta Place**<br>**Ashburn, VA 20147** | **Vincent Colbert**<br>**Margaret Theresa Adams-Colbert**<br>**Theresa Adams Colbert**<br>**Terri Adams Colbert**<br>**Terri Colbert** | **12/1994 to present** |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

| None ■ | a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law: |
|---|---|

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

| None ■ | b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice. |
|---|---|

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

| None ■ | c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number. |
|---|---|

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

| None ☐ | a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case. |
|---|---|

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Dominion One, LLC** | **75-3162776** | **PO Box 1742 Ashburn, VA 20146** | **Property management** | **June 22, 2004 to present** |
| **Dominion Two, LLC** | **20-1091512** | **PO Box 1742 Ashburn, VA 20146** | **Property management** | **6/3/2004 to present** |
| **Dominion III, LLC** | **20-1118396** | **PO Box 1742 Ashburn, VA 20146** | **Property Management** | **6/8/2004 to present** |
| **Dominion IV, LLC** | **20-1228464** | **PO Box 1742 Ashburn, VA 20146** | **Property Management** | **6/24/2004 to present** |
| **VT Enterprises, Inc.** | **01-0815763** | **PO Box 1742 Ashburn, VA 20146** | **Property management** | **6/22/2004 to present** |
| **Popcorn Properties, LLC** | | | | |

| None ■ | b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101. |
|---|---|

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Kelly Marker**<br>**43989 Tavern Drive**<br>**Ashburn, VA 20147** | **Oct 2006 to present** |
| **Beacon Accounting Group**<br>**6 Pidgeon Hill Dr.**<br>**Suite 300**<br>**Sterling, VA 20165** | **Oct. 2006 to April 2009** |
| **First Class Financial, LLC**<br>**4261 Spinks Ferry Road**<br>**Leesburg, VA 20176** | **April 2009 to present** |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Kelly Marker** | **43989 Tavern Dr**<br>**Ashburn, VA 20147** | **Oct. 2006 to present** |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Kelly Marker** | **43989 Tavern Dr**<br>**Ashburn, VA 20147** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Suntrust**<br>**1001 Semmes Avenue  Rvw 3004**<br>**Richmond, VA 23224** | **Nov 2009; Jan 2010** |

### 20. Inventories

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

8

None
■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST

None
■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP

---

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME | ADDRESS | DATE OF WITHDRAWAL

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS | TITLE | DATE OF TERMINATION

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY

---

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN)

9

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date  **July  1, 2010**                          Signature  **/s/ Vincent Colbert**

                                                     **Vincent Colbert**
                                                     Debtor


Date  **July  1, 2010**                          Signature  **/s/ Margaret Theresa Adams-Colbert**

                                                     **Margaret Theresa Adams-Colbert**
                                                     Joint Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**B22B (Official Form 22B) (Chapter 11) (01/08)**

In re **Vincent Colbert**
**Margaret Theresa Adams-Colbert**
Debtor(s)

Case Number: **10-14691**
(If known)

# CHAPTER 11 STATEMENT OF CURRENT MONTHLY INCOME

In addition to Schedules I and J, this statement must be completed by every individual Chapter 11 debtor, whether or not filing jointly. Joint debtors may complete one statement only.

| | Part I. CALCULATION OF CURRENT MONTHLY INCOME | | | |
|---|---|---|---|---|
| 1 | **Marital/filing status.** Check the box that applies and complete the balance of this part of this statement as directed. <br> a. ☐ Unmarried. **Complete only Column A ("Debtor's Income") for Lines 2-10.** <br> b. ☐ Married, not filing jointly. **Complete only column A ("Debtor's Income") for Lines 2-10.** <br> c. ■ Married, filing jointly. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 2-10.** | | | |
| | All figures must reflect average monthly income received from all sources, derived during the six calendar months prior to filing the bankruptcy case, ending on the last day of the month before the filing. If the amount of monthly income varied during the six months, you must divide the six-month total by six, and enter the result on the appropriate line. | | **Column A** <br> Debtor's Income | **Column B** <br> Spouse's Income |
| 2 | **Gross wages, salary, tips, bonuses, overtime, commissions.** | | $ 9,680.00 | $ 4,208.34 |
| 3 | **Net income from the operation of a business, profession, or farm.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 3. If more than one business profession or farm, enter aggregate numbers and provide details on an attachment. Do not enter a number less than zero. <table><tr><td></td><td></td><td>Debtor</td><td>Spouse</td></tr><tr><td>a.</td><td>Gross receipts</td><td>$ 0.00</td><td>$ 0.00</td></tr><tr><td>b.</td><td>Ordinary and necessary business expenses</td><td>$ 0.00</td><td>$ 0.00</td></tr><tr><td>c.</td><td>Business income</td><td colspan="2">Subtract Line b from Line a</td></tr></table> | | $ 0.00 | $ 0.00 |
| 4 | **Net Rental and other real property income.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 4. Do not enter a number less than zero. <table><tr><td></td><td></td><td>Debtor</td><td>Spouse</td></tr><tr><td>a.</td><td>Gross receipts</td><td>$ 3,160.00</td><td>$ 3,160.00</td></tr><tr><td>b.</td><td>Ordinary and necessary operating expenses</td><td>$ 5,586.00</td><td>$ 5,586.00</td></tr><tr><td>c.</td><td>Rent and other real property income</td><td colspan="2">Subtract Line b from Line a</td></tr></table> | | $ 0.00 | $ 0.00 |
| 5 | **Interest, dividends, and royalties.** | | $ 0.00 | $ 0.00 |
| 6 | **Pension and retirement income.** | | $ 0.00 | $ 0.00 |
| 7 | **Any amounts paid by another person or entity, on a regular basis, for the household expenses of the debtor or the debtor's dependents, including child support paid for that purpose.** Do not include alimony or separate maintenance payments or amounts paid by the debtor's spouse if Column B is completed. | | $ 0.00 | $ 0.00 |
| 8 | **Unemployment compensation.** Enter the amount in the appropriate column(s) of Line 8. However, if you contend that unemployment compensation received by you or your spouse was a benefit under the Social Security Act, do not list the amount of such compensation in Column A or B, but instead state the amount in the space below: <table><tr><td>Unemployment compensation claimed to be a benefit under the Social Security Act</td><td>Debtor $ 0.00</td><td>Spouse $ 0.00</td></tr></table> | | $ 0.00 | $ 0.00 |
| 9 | **Income from all other sources.** Specify source and amount. If necessary, list additional sources on a separate page. Total and enter on Line 9. **Do not include alimony or separate maintenance payments paid by your spouse if Column B is completed, but include all other payments of alimony or separate maintenance. Do not include** any benefits received under the Social Security Act or payments received as a victim of a war crime, crime against humanity, or as a victim of international or domestic terrorism. <table><tr><td></td><td></td><td>Debtor</td><td>Spouse</td></tr><tr><td>a.</td><td></td><td>$</td><td>$</td></tr><tr><td>b.</td><td></td><td>$</td><td>$</td></tr></table> | | $ 0.00 | $ 0.00 |

**B22B (Official Form 22B) (Chapter 11) (01/08)**                                      **2**

| 10 | **Subtotal of current monthly income.** Add lines 2 thru 9 in Column A, and, if Column B is completed, add Lines 2 thru 9 in Column B.  Enter the total(s). | $      **9,680.00** | $      **4,208.34** |
|----|----|----|----|
| 11 | **Total current monthly income.** If Column B has been completed, add Line 10, Column A to Line 10, Column B, and enter the total.  If Column B has not been completed, enter the amount from Line 10, Column A. | | $      **13,888.34** |

<table>
<tr><td colspan="3" align="center"><b>Part II. VERIFICATION</b></td></tr>
<tr><td rowspan="2">12</td><td colspan="2">I declare under penalty of perjury that the information provided in this statement is true and correct.  <i>(If this is a joint case, both debtors must sign.)</i></td></tr>
<tr><td>

Date:   **July  1, 2010**

Date:   **July  1, 2010**
</td><td>

Signature:  **/s/ Vincent Colbert**
            **Vincent Colbert**
                (Debtor)

Signature  **/s/ Margaret Theresa Adams-Colbert**
           **Margaret Theresa Adams-Colbert**
                (Joint Debtor, if any)
</td></tr>
</table>

**B22B (Official Form 22B) (Chapter 11) (01/08)**                                                                        **3**

## Current Monthly Income Details for the Debtor

**Debtor Income Details:**
Income for the Period **12/01/2009** to **05/31/2010**.

**Line 2 - Gross wages, salary, tips, bonuses, overtime, commissions**
Source of Income: **SRA**
Constant income of **$9,680.00** per month.

**Line 4 - Rent and other real property income**
Source of Income: **Listed properties on Schedule A**
Constant income of   **3,160.00**   per month.
Constant expense of   **5,586.00**   per month.
Net Income   **-2,426.00**   per month.

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com                    Best Case Bankruptcy

**B22B (Official Form 22B) (Chapter 11) (01/08)**                                                                                    **4**

## Current Monthly Income Details for the Debtor's Spouse

**Spouse Income Details**:
Income for the Period **12/01/2009** to **05/31/2010**.

**Line 2 - Gross wages, salary, tips, bonuses, overtime, commissions**
Source of Income: **Loudoun County Public Schools**
Constant income of **$4,208.34** per month.

**Line 4 - Rent and other real property income**
Source of Income: **Listed properties on Schedule A**
Constant income of   **3,160.00**   per month.
Constant expense of   **5,586.00**   per month.
Net Income   **-2,426.00**   per month.

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com                    Best Case Bankruptcy